# UNITED STATES COURT FOR THE
## NORTHERN DISTRICT OF MISSISSIPPI
### WESTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA,<br>Plaintiff, | ) <br> ) <br> ) | |
| v. | ) <br> ) | **Case No.3:97-CR-00006-NBB** |
| MAURICE CLIFTON<br>Defendant, | ) <br> ) <br> ) <br> ) <br> ) | Honorable Neal B. Biggers<br>United States District Court<br>Judge Presiding |

---

## VERIFIED MEMORANDUM IN SUPPORT
## MOTION TO REOPEN CASE

---

NOW COMES Defendant, Maurice Clifton, Non-attorney, Non-lawyer, *In Propria Persona* ("*Pro Se*") and being duly sworn, under oath (18 U.S.C. Section 1001, *et al.*,) and in consideration of the penalty of perjury, very respectfully supports his Motion to Reopen Case by filing this Memorandum in Support, and stating in good faith as authorized by well-settled law, the following:

### PRELIMINARY STATEMENT

Defendant has suffered from the criminal infringement of his civil rights as prohibited by the United States Constitution, and the First, Fifth, Sixth and Fourteenth Amendments (U.S.C.A., Amends. 1st, 5th, 6th and 14th), as unlawfully concealed for more than twenty-one (21) uninterrupted years. Due process has been criminally suspended and unconstitutionally withheld. The mandate for absolute assistance of counsel has been willfully disregarded, and capriciously abridged. Abandonment of counsel is an apparent violation of the Sixth

Amendment, absolute right to counsel when defense counsel fails to file, serve and "enter" his Appearance, twenty-three (23) years *after* being appointed by the Court. The resulting denial of a "speedy trial" is offensive to the United States Constitution.

Our Supreme Court has been rightfully outspoken on any one of the foregoing enumerated constitutional violations. No conviction repugnant to the United States Constitution or a Defendant's civil rights has ever been sustained or allowed to go undisturbed. To deny Defendant entitled relief, would further compromise the unrepresented Defendant's civil and constitutional rights. Therefore, reopening this wrongfully closed case is the least that this Honorable Court *must* do!

Granting summary acquittal and dismissal of the victimized Defendant with prejudice would assure society and our Nation's jurisprudential reputation of constitutional committed "Liberty and Justice for All!"

God Bless this Honorable Court and thank you for your time.

## STANDARDS FOR RELIEF

The disposition of this criminal proceeding has been fatally unconstitutional in every rational or unrational consideration. Based on any form of reason or understanding, Federal Rule of Civil Procedure 60(b), *et al.*, very respectfully must be invoked and this unreasonably closed case must be reopened for lawful and constitutionally correct disposition. See for example, as cited in the underlying motion to reopen - **Green v. State Farm, No 3-17-CV-1032-D-BH, 2017 U.S. Dist. Lexis 142022, 2017 WL 3835873, At 2 (N.D. Tex. Aug. 7, 2017).**

This Honorable Court has spoken with authority, and without any ambiguity when it pronounces that a *Pro Se*, attempting to reopen a closed case must be treated "liberally" and pleadings must be construed with all reasonable benefit of doubt. Accordingly, the standards for showing a good cause has been lawfully satisfied and the Court is left with no discretion, but to order, reopening of this case for essential and constitutional disposition of unresolved meritorious issues.

In light of the fact that Defendant's conviction is the product of an unfair procedure and set of circumstances, as prohibited by the Fifth and Fourteenth Amendments and setting aside the usual presumption of validity associated with all convictions; this Honorable Court is constitutionally obligated to grant entitled relief and to reopen this case. Also, summary acquittal and dismissal of Defendant with prejudice as a sanction for 60(b), *et al.*, fraud on the Court and litigation, criminal misconduct is also within the authority and purview of the Court, under said rule.

## NO MERITORIOUS OBJECTIONS FOR REOPENING CASE PRESENTED

In accordance with local rules of this Honorable Court, there has been no objection or opposition by the Government for this Court not to reopen this case. Although the Government has not willfully defaulted under its legal responsibility, the Fifth Circuit has consistently found that "when the Court finds an intentional failure of responsive pleadings, there need be no other finding." See for example: **Lacy v. Sitel Corp., 227 F. 3d 290, 292 (5th Cir. 2000).** This Honorable Court has even prevented itself from deciding whether or not the Government's "failure to respond to this litigation" was intentional failure or not. See for

example: **Scott v. Carpanzane, 556 F. App'x. 288, 294 (5th Cir. 2014); or Beitel v. OCA, Inc., (In RE: OCA, Inc.), 551 F. 3d 359, 370 n.32 (5th Cir. 2008)** (*Emphasis in Original*).

Accordingly, the unopposed "Motion to Reopen" the underlying case, very respectfully suggested must be granted. See for example: **Padilla v. Griffins, 2018 U.S. Dist. Lexis 5064 (January 11, 2018) – USDC 5th Circuit.**

There are no compelling reasons for this Honorable Court not to grant entitled relief. For that reason and for the Government's unopposed status, relief is constitutionally warranted, including summary acquittal and dismissal of Defendant with prejudice.

## IN A QUARTER OF A CENTURY OR ALMOST TWENTY-FIVE (25) YEARS, THERE HAS NEVER BEEN SUFFICIENT DUE PROCESS PROTECTION

There can be no justification for withholding entitled relief from Defendant Maurice Clifton. In fact, the adage *"Justice Delayed, is Justice Denied"* is wholly appropriate at this point in time. Without attempting to argue the merits of Defendant's abandonment of counsel position as lawfully preserved in Motion to Reopen Case, Defendant has already been unconstitutionally prejudiced. Defendant has been without the appointed counsel and the required Appearance as never entered into force, with legal affect as required by each and every one of the eleven (11) Circuit Courts and their 94 Judicial District Courts. Accordingly, for twenty-five (25) uninterrupted years, Defendant's absolute right to assistance of counsel has been criminally violated or blatantly ignored. Also, to make matters unconstitutionally worse, the doctrine and constitutional mandate of absolute right to a "speedy trial" as criminally misapplied after waiting twenty-five (25) years for defense counsel to Appear "strains credulity to the breaking point."

There has been no *"Judicialis"* or adequate and constitutional administration of justice. It would be dangerously naïve for the wrongly imprisoned or chronically emprisoned[1] Defendant to hope for such constitutional phenomenon (*phaenomenon*) or exceptional or abnormal due process of law occurrence after waiting for an observable fact or event of simply filing, serving and "entering in force", defense counsel's Appearance after twenty-five (25) years, constitutes calloused disbelief. This "required event", having never happened, rendered each and every foregone proceeding fundamentally unfair and criminally unconstitutional, as must be strickened (struck) as a nullity, as not properly before the Court.

This Honorable Court has excused the most egregious legal misbehavior and criminal malpractice in the history of public procedural litigation or federal jurisprudence. To suggest that there has been a breakdown of the adversarial process is an understatement. Defendant Maurice Clifton's constitutional guaranty has been, as criminally concealed, criminally violated. The prejudice to the Defendant has been beyond measure. In addition, the spill-over affect as set forth in the underlying motion to reopen this case is constitutionally unforgiving. See First, Fifth, Sixth and Fourteenth Amendments of the United States Constitution. See also, good cause, examples associated with Federal Rule of Civil [criminal application] Procedure 60(b); and **Webb vs. Dallas Area Rapid Transit, 2018 U.S. Dist. Lexis 29273 (February 23, 2018).**

---

[1] "Emprisoned" is a strategically created word! It is intended to mean relying on or based upon experience without regard to theory; and capable of proof by verified facts. Its root word is "empirical".

CONCLUSION

Appearance is comprehensively descriptive of what shall proceed prosecution.

*(emphasis added)* There is no need for an evidentiary hearing to gleam from the attached

exemplary Dockets of the Clerk of the Court that proceeding without Appearance in force

*(being entered)* is prohibited by well-settled law and the constitutional inconsistency in such

practice is criminal. This Honorable Court is unauthorized to ignore or sanction by silence

such misbehavior. This is not litigation for social change, but litigation for constitutional

awareness. Therefore, plainly, but not as an afterthought, summary relief is morally and

constitutionally warranted and entitled; including but not limited to reopening this twenty-five

(25) year default case; for the sole purpose of acquittal and dismissal – with prejudice! God

Bless this Honorable Court. God Bless America!

Respectfully Submitted,

Maurice Clifton, Defendant
USM# 10590-042 and 28332-077
Petitioner, Movant, *In Propria Persona*

Dated: June 15, 2018

Non-Attorney, Non-Lawyer
Defendant, Petitioner, Movant
*In Propria Persona*
Maurice Clifton
USM# 10590-042 or 28332-077
Forrest City Correctional Complex
1301 Dale Bumpers Drive
Post Office Box 9000 (Low)
Forrest City, Arkansas 72336-9000

## CERTIFICATE OF SERVICE

Maurice Clifton being first duly sworn and under oath states that he served this Notice on the following parties-in-interest along with all relevant attachments *via* first class mail, addressed as indicated, with proper postage prepaid and mailed from the U.S. Postal receptacle in the Wynne Unit C *(mail box rule applies)* building on Friday, June 15, 2018, before the hour of 4:00 p.m., Federal Correctional Complex, Forrest City, Arkansas 72336-9000.

Respectfully Submitted,

Maurice Clifton, Defendant
Non-Attorney, Non-Lawyer, *Pro Se*

Office of the U.S. Attorney
Mr. Robert H. Norman
900 Jefferson Avenue
Oxford, MS 38655-3608

Federal Public Defender's Office
Northern District of Mississippi
1200 Jefferson Avenue, Suite 1000
Oxford, MS 38655

Office of the Clerk
Clerk of the U.S. District Court
Northern District of Mississippi
911 Jefferson Avenue
Oxford, Mississippi 38655


"COPY"

CLOSED,ProSeOther

## U.S. District Court
## Northern District of Mississippi (Oxford Division)
## CRIMINAL DOCKET FOR CASE #: 3:97–cr–00006–NBB All Defendants

Case title: United States of America v. Clifton

Date Filed: 01/14/1997
Date Terminated: 10/30/2014

| Date Filed | # | Docket Text |
|---|---|---|
| 01/14/1997 | | RECORD of Grand Jurors Concurring (placed in restricted vault) as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/14/1997 | 1 | INDICTMENT as to Maurice Clifton (1) count(s) 1, 2, estimated trial days: 2 (tab) Additional attachment(s) added on 3/20/2008 (sta, USDC). (Entered: 02/06/1997) |
| 01/14/1997 | 2 | Criminal Information Sheet by USA as to Maurice Clifton ( Bolivar County) (tab) (Entered: 02/06/1997) |
| 01/15/1997 | 3 | CJA 23 FINANCIAL AFFIDAVIT by Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | Arrest WARRANT issued as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | ARREST of Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | Initial appearance as to Maurice Clifton held on 1/15/97, Greenville (before Magistrate Judge Eugene M. Bogen) (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | MOTION Ore Tenus by USA as to Maurice Clifton for Temporary Detention (tab) (Entered: 02/06/1997) |
| 01/15/1997 | 4 | ORDER OF TEMPORARY DETENTION as to Maurice Clifton GRANTING [0–0] oral motion for Temporary Detention as to Maurice Clifton (1) (Signed by Magistrate Judge Eugene M. Bogen on 1/15/97) (tab) (Entered: 02/06/1997) |
| 01/16/1997 | 5 | CRIMINAL MINUTES for: Initial Appearance held 1/15/97 as to Maurice Clifton Location: Greenville before Magistrate Judge Eugene M. Bogen Court Reporter: Tape 1. Deft. appeared in custody. (tab) (Entered: 02/06/1997) |
| 01/16/1997 | | Arraignment as to Maurice Clifton reset for 2:30, 1/17/97 for Maurice Clifton Location: Courtroom No. 2, Greenville before Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/06/1997) |
| 01/16/1997 | 6 | PRAECIPE for Warrant by USA as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/16/1997 | | RECEIVED tape of initial appearance as to Maurice Clifton held 1/15/97 in Greenville before Mag. Judge Bogen; placed in accordion folder. (tab) (Entered: 02/06/1997) |
| 01/17/1997 | 7 | CJA 20 as to Maurice Clifton : Appointment of Attorney Nathan P. Adams Jr. Voucher # 0854112 ( Signed by Magistrate Judge Eugene M. Bogen on 1/15/97) (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | Arraignment as to Maurice Clifton held on 1/17/97, Greenville before Mag. Judge Bogen (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | Detention hearing as to Maurice Clifton held on 1/17/97, Greenville before Mag. Judge Bogen (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | TAKING OF PLEA Not Guilty: Maurice Clifton (1) count(s) 1, 2 Location: Greenville before Magistrate Judge Eugene M. Bogen Court accepts plea. (tab) (Entered: 02/06/1997) |
| 01/21/1997 | 8 | CRIMINAL MINUTES for: Arraignment & Detention Hearing held 1/17/97 as to Maurice Clifton Location: Greenville before Magistrate Judge Eugene M. Bogen Court Reporter: Tape Nos. 1, 2. After Hearing for reasons stated in the court's oral findings the deft. is ordered detained pending trial (tab) (Entered: 02/06/1997) |

MC

| 01/21/1997 | 9 | Witness list per Detention Hearing as to Maurice Clifton (tab) (Entered: 02/06/1997) |
|---|---|---|
| 01/24/1997 | 10 | ORDER OF DETENTION as to Maurice Clifton ( Signed by Magistrate Judge Eugene M. Bogen on 1/21/97) (tab) (Entered: 02/06/1997) |
| 01/27/1997 | 11 | SCHEDULING ORDER as to Maurice Clifton setting Voir Dire for 9:30 3/3/97, Oxford, MS for Maurice Clifton; Jury Trial for 9:30 3/3/97, Oxford, MS for Maurice Clifton; Discovery cutoff 2/5/97 for Maurice Clifton; Motion Filing deadline on 2/10/97 for Maurice Clifton; Plea Agreement deadline on 2/17/97 for Maurice Clifton. ( Signed by Magistrate Judge Eugene M. Bogen on 01/24/97) (sta) (Entered: 02/06/1997) |
| 01/29/1997 | 12 | Arrest WARRANT Returned Executed as to Maurice Clifton on 1/15/97 (tab) (Entered: 02/06/1997) |
| 01/29/1997 | 13 | MOTION by Maurice Clifton For Review and Appeal of Order of Detention Pending Trial (tab) (Entered: 02/06/1997) |
| 02/04/1997 | 14 | MOTION by Maurice Clifton for Discovery of Confidential Informant [14−1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/06/1997) |
| 02/06/1997 | 15 | LETTER to Clerk from deft, Maurice Clifton (copy given to Judge Biggers) (sta) |
| 02/06/1997 | 16 | LETTER From Deft, Maurice Clifton per Writ of Habeas Corpus Hearing (copy given to Judge Biggers) (sta) |
| 02/10/1997 | 17 | ORDER as to Maurice Clifton MOOTING [14−1] motion for Discovery of Confidential Informant as to Maurice Clifton (1) (Signed by Magistrate Judge Eugene M. Bogen on 2/6/97) Date of Entry: 2/10/97 (tab) |
| 02/11/1997 | 18 | RESPONSE by USA as to Maurice Clifton re [13−1] motion For Review and Appeal of Order of Detention Pending Trial (tab) |
| 02/18/1997 | 22 | MOTION by Maurice Clifton for Issuance of Trial Subpoenas [22−1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/21/1997) |
| 02/19/1997 | 19 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/19/1997 | 20 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/19/1997 | 21 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/21/1997 | 23 | ORDER as to Maurice Clifton GRANTING [22−1] motion for Issuance of Trial Subpoenas; and service by the USM with the expenses paid by the U. S. Justice Dept. (Signed by Magistrate Judge Eugene M. Bogen on 2/18/97) Date of Entry: 2/21/97 (tab) Modified on 02/24/1997 |
| 02/21/1997 | 24 | ORDER as to Maurice Clifton GRANTING [20−1] petition for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford as to Maurice Clifton (1) ( Signed by Magistrate Judge S. Allan Alexander on 2/21/97) Date of Entry: 2/21/97 (tab) |
| 02/21/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Dona Ray Bell for 3/3/97 as to Maurice Clifton Re: [20−1] petition for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford (tab) |
| 02/21/1997 | 25 | ORDER as to Maurice Clifton GRANTING [19−1] petition for Writ of Habeas Corpus ad testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford as to Maurice Clifton (1) ( Signed by Magistrate Judge S. Allan Alexander on 2/20/97) Date of Entry: 2/20/97 (tab) |
| 02/21/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Thomas Spann for 3/3/97 as to Maurice Clifton Re: [19−1] petition for Writ of Habeas Corpus ad testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford (tab) |
| 02/26/1997 | 26 | ORDER as to Maurice Clifton GRANTING [21−1] petition for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford as to Maurice Clifton (1) |

mc

| | | |
|---|---|---|
| | | ( Signed by Magistrate Judge S. Allan Alexander on 2/20/97) Date of Entry: 2/26/97 (tab) |
| 02/26/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Earl Nelson for 3/3/97 as to Maurice Clifton Re: [21−1] petition motion for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford (tab) |
| 03/03/1997 | 27 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Dona Ray Bell, Bell in USM custody as to Maurice Clifton (tab) (Entered: 03/04/1997) |
| 03/03/1997 | 28 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Thomas Bilbo Spann; Spann in USM custody as to Maurice Clifton (tab) (Entered: 03/04/1997) |
| 03/03/1997 | | Voir dire begun as to Maurice Clifton (1) count(s) 1, 2. Terminated motions: [13−1] motion For Review and Appeal of Order of Detention Pending Trial as to Maurice Clifton (1). (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | | Jury trial as to Maurice Clifton held on 3/3/97 and 03/04/97 in Oxford before Judge Neal B. Biggers, Jr., and a jury. (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | 29 | ORDER impaneling jurors (with jury list attached) as to Maurice Clifton. (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 30 | Exhibit list as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 31 | Witness list as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 32 | JURY VERDICT of Guilty: Maurice Clifton (1) count(s) 1, 2 (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 33 | Receipt for returned exhibits as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 36 | Jury instructions given/refused/withdrawn as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/07/1997 | 34 | MOTION by Maurice Clifton for New Trial , and/or for Judgment of Acquittal , or, alternatively, for Judgment notwithstanding the verdict of the jury or arrest of judgment . (nfs) (Entered: 03/10/1997) |
| 03/07/1997 | 35 | CRIMINAL MINUTES for: MVD/Jury Trial as to Maurice Clifton held 03/03/97 and 03/04/97; Location: Oxford, before Judge Neal B. Biggers Jr. and a jury. Court Reporter: Marilyn Rea. Defendant found guilty on counts 1 and 2 of the Indictment. Defendant remanded to custody of U. S. Marshal. (nfs) (Entered: 03/10/1997) |
| 03/10/1997 | 37 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Earl Nelson in case as to Maurice Clifton (tab) (Entered: 03/11/1997) |
| 03/19/1997 | 38 | MOTION by Maurice Clifton For Documents (tab) |
| 04/07/1997 | 39 | MOTION by Maurice Clifton For Temporary Release of Defendant (tab) |
| 04/21/1997 | 40 | MOTION by Maurice Clifton For Production of Brady Material [40−1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 04/22/1997) |
| 05/05/1997 | | Sentencing set for 3:30, 5/20/97 for Maurice Clifton (1) count(s) 1, 2 Location: Courtroom No. 1, Third Floor, Oxford before Judge Neal B. Biggers Jr. (tab) |
| 05/06/1997 | 41 | SUPPLEMENTAL MOTION by Maurice Clifton (Supplemental) For Production of Grand Jury Testimony referring to: [38−1] motion For Documents (tab) |
| 05/06/1997 | 42 | MOTION by Maurice Clifton For Copies of Documents (tab) |
| 05/14/1997 | | Sentencing reset for 4:00, 5/20/97 for Maurice Clifton (1) count(s) 1, 2 Location: Courtroom No. 1, Third Floor, Oxford before Judge Neal B. Biggers Jr. (tab) |
| 05/16/1997 | 43 | RESPONSE by USA as to Maurice Clifton re [41−1] supplemental amended motion (Supplemental) For Production of Grand Jury Testimony (tab) (Entered: 05/19/1997) |
| 05/20/1997 | | Sentencing held on 5/20/97 in Oxford before Judge Neal B. Biggers, Jr. Maurice Clifton (1) count(s) 1, 2. (nfs) (Entered: 05/23/1997) |

| 05/20/1997 | 45 | Witness list as to Maurice Clifton (nfs) (Entered: 05/23/1997) |
|---|---|---|
| 05/23/1997 | 44 | CRIMINAL MINUTES for: Sentencing as to Maurice Clifton held 05/20/97, denying [41-1] supplemental amended motion (Supplemental) For Production of Grand Jury Testimony as to Maurice (1), denying [40-1] motion For Production of Brady Material as to Maurice Clifton (1); Location: Oxford, before Judge Neal B. Biggers Jr. Court Reporter: Marilyn Rea. Court overruled defendant's objections to presentence report. Defendant sentenced accordingly and remanded to the custody of the U. S. Marshal. (nfs) |
| 05/23/1997 | 46 | JUDGMENT Maurice Clifton (1) count(s) 1, 2. IMPRISONMENT: 400 months on Count 1 and 240 months on Count 2, to be served concurrently (TOTAL IMPRISONMENT: 400 months); SUPERVISED RELEASE: 5 years on Count 1 and 3 years on Count 2, to run concurrently (TOTAL SUPERVISED RELEASE: 5 years); SPECIAL ASSESSMENT: $200.00. (Signed by Judge Neal B. Biggers Jr. on 05/22/97); JC #48, pgs. 68–73; Date of Entry: 05/23/97. (nfs) Additional attachment(s) added on 3/20/2008 (sta, USDC). |
| 05/23/1997 | 47 | MOTION by Maurice Clifton to Correct Sentence (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 48 | RESPONSE & MEMORANDUM by USA as to Maurice Clifton re [34-1] motion for New Trial (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 49 | NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2, Detention Order entered 1/21/97 & Jury Verdict on 3/4/97. Appeal record due on 6/22/97 for Maurice Clifton (tab) (Entered: 05/27/1997) |
| 05/23/1997 | | Notice of appeal and certified copy of docket as to Maurice Clifton to USCA: [49-1] appeal (tab) (Entered: 05/27/1997) |
| 05/29/1997 | | Transcript ordered of Trial & Sentencing Hearing in appeal as to Maurice Clifton [49-1] appeal (tab) |
| 05/29/1997 | 50 | FIRST AMENDED NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2 Appeal record due on 6/28/97 for Maurice Clifton (tab) |
| 05/30/1997 | | RECEIVED copy of letter addressed to Marilyn Rea from Nathan P. Adams confirming telephone conversation of 5/28/97 (tab) (Entered: 06/02/1997) |
| 06/02/1997 | 51 | RESPONSE by USA as to Maurice Clifton re [47-1] motion to Correct Sentence (tab) |
| 06/02/1997 | | USCA Case Number as to Maurice Clifton Re: [50-1] appeal USCA Number: 97-60352, [49-1] appeal USCA Number: 97-60352 (tab) |
| 06/02/1997 | | AMENDED Transcript ordered of Trial & Sentencing in appeal as to Maurice Clifton [50-1] appeal, [49-1] appeal (tab) (Entered: 06/03/1997) |
| 06/06/1997 | 52 | ORDER DENYING post-trial motion for Brady Material as to Maurice Clifton (Signed by Judge Neal B. Biggers Jr. on 6/6/97) Date of Entry: 6/6/97 (tab) (Entered: 06/09/1997) |
| 06/13/1997 | | USCA Case Number as to Maurice Clifton Re: [50-1] appeal USCA Number: 97-60352, [49-1] appeal USCA Number: 97-60352 (tab) |
| 06/20/1997 | 53 | DENIAL of Federal Benefits as to Maurice Clifton (tab) |
| 06/20/1997 | 54 | ORDER as to Maurice Clifton DENYING [47-1] motion to Correct Sentence as to Maurice Clifton (1) ( Signed by Judge Neal Biggers Jr. on 6/19/97) Date of Entry: 6/20/97 (tab) |
| 06/20/1997 | 55 | ORDER as to Maurice Clifton denying [34-1] motion for New Trial as to Maurice Clifton (1) ( Signed by Judge Neal B. Biggers Jr. on 06/20/97) (admin) (Entered: 06/24/1997) |
| 06/25/1997 | 56 | SECOND AMENDED NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2. Appeal record due on 7/25/97 for Maurice Clifton. (tab) (Entered: 06/26/1997) |
| 06/25/1997 | | SECOND AMENDED Transcript ordered of Trial in appeal as to Maurice Clifton [56-1] appeal (tab) (Entered: 06/26/1997) |

MC

| 07/03/1997 | 57 | NOTICE/MOTION by Maurice Clifton to Include Certain Additional Information and/or Testimony in the Record (tab) (Entered: 07/08/1997) |
| 07/29/1997 | 58 | ORDER as to Maurice Clifton GRANTING [57−1] motion to Include Certain Additional Information and/or Testimony in the Record; the proceedings held 3/3−4/97, sentencing proceedings held on 5/20/97, voir dire, closing arguments of U. S. and jury instructions with payment to be made through the CJA Funds as to Maurice Clifton (1) ( Signed by Judge Neal B. Biggers Jr. on 7/29/97) Date of Entry: 7/29/97 (tab) (Entered: 07/31/1997) |
| 08/18/1997 | 59 | Judgment Returned Executed as to Maurice Clifton ; on 07/15/97 Defendant in custody at FCC Beaumont USP, Beaumont, TX. (nfs) (Entered: 08/20/1997) |
| 12/22/1997 | 60 | LETTER by Maurice Clifton (tab) (Entered: 01/08/1998) |
| 01/05/1998 | | APPEAL TRANSCRIPT of Trial filed as to Maurice Clifton for dates of 3/3−4/97 Re: Appeal record due on 1/20/98 for Maurice Clifton [56−1] appeal (tab) |
| 01/05/1998 | | TRANSCRIPT of Sentencing filed as to Maurice Clifton for dates of 5/20/97 before Judge Neal B. Biggers Jr. (tab) |
| 01/07/1998 | | CJA 24 as to Maurice Clifton Authorization to Pay Marilyn Rea for Transcript Voucher # 4280400576 (tab) |
| 01/08/1998 | | Certified and transmitted record on appeal ( 1 Record Volume, 3 Transcript Volumes, 1 Exhibit Volume, & Sealed PSI) to U.S. Court of Appeals as to Maurice Clifton : [56−1] appeal, [50−1] appeal, [49−1] appeal (tab) |
| 10/13/1998 | | Original Record on Appeal, transcript, and exhibits as to Maurice Clifton returned from U.S. Court of Appeals: [56−1] appeal, [50−1] appeal, [49−1] appeal (sta) (Entered: 10/15/1998) |
| 10/13/1998 | 61 | JUDGMENT of USCA (certified copy) as to Maurice Clifton Re: affirming judgment/order Maurice Clifton (1) count(s) 1, 2 (sta) (Entered: 10/15/1998) |
| 10/13/1998 | 62 | SLIP OPINION of USCA as to Maurice Clifton (sta) (Entered: 10/15/1998) |
| 06/02/1999 | 63 | MOTION by Maurice Clifton to Compel Disclosure of Preferential Agreements With Witnesses (tab) |
| 06/02/1999 | 64 | MOTION by Maurice Clifton To Direct Inspection of Grand Jury Minutes and Production of Certain Documents (tab) |
| 06/02/1999 | 65 | MOTION by Maurice Clifton For Copies of Documents (tab) |
| 07/30/1999 | 66 | ORDER as to Maurice Clifton denying [65−1] motion For Copies of Documents as to Maurice Clifton (1), denying [64−1] motion To Direct Inspection of Grand Jury Minutes and Production of Certain Documents as to Maurice Clifton (1), denying [63−1] motion to Compel Disclosure of Preferential Agreements With Witnesses as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers Jr. on 07/30/99) Date of Entry: 08/02/99 (sta) (Entered: 08/02/1999) |
| 11/15/1999 | 67 | Letter MOTION by Maurice Clifton For Copies (tab) (Entered: 11/17/1999) |
| 11/24/1999 | 68 | ORDER as to Maurice Clifton denying [67−1] motion For Copies as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers on 11/24/99) Date of Entry: 11/24/99 (sta) |
| 01/31/2000 | 69 | MOTION by Maurice Clifton to Vacate sentence under 28 U.S.C. 2255 (Civil Action # 3:00cv23−B) (tab) (Entered: 02/03/2000) |
| 01/31/2000 | | NOTICE OF ASSIGNMENT OF 2255 to Chief Judge Neal B. Biggers (tab) (Entered: 02/03/2000) |
| 03/27/2000 | 70 | ADDENDUM TO 2255 MOTION by Maurice Clifton (tab) |
| 03/29/2000 | 71 | ORDER as to Maurice Clifton DENYING [69−1] motion to Vacate sentence under 28 U.S.C. 2255 as to Maurice Clifton (1) ( Signed by Chief Judge Neal B. Biggers on 3/28/00) MB # 37 pg. 96−100 Date of Entry: 3/29/00 (tab) Modified on 03/29/2000 |

| | | |
|---|---|---|
| 04/13/2000 | 72 | NOTICE OF APPEAL of order denying motion to vacate by Maurice Clifton (1) count(s) 1, 2 Appeal record due on 5/13/00 for Maurice Clifton (tab) |
| 04/13/2000 | | Notice of appeal and certified copy of docket as to Maurice Clifton to USCA: [72–1] appeal (tab) |
| 05/01/2000 | | USCA Case Number as to Maurice Clifton Re: [72–1] appeal USCA Number: 00–60302 (tab) |
| 05/04/2000 | 73 | MOTION by Maurice Clifton to Proceed in Forma Pauperis On Appeal (tab) (Entered: 05/05/2000) |
| 05/15/2000 | 74 | ORDER as to Maurice Clifton DENYING [73–1] motion to Proceed in Forma Pauperis On Appeal as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers on 5/12/00) Date Entry: 5/15/00 (tab) (Entered: 05/17/2000) |
| 07/06/2000 | 75 | CERTIFICATE OF APPEALABILITY should not issue that the issues raised on 2255 were disposed of on direct appeal or failed to meet legal standards; and the party appealing is not entitled to proceed in forma pauperis the appeal is not taken in good faith as to Maurice Clifton (signed by Chief Judge Neal B. Biggers on 7/6/00) (tab) |
| 07/06/2000 | | Certified and transmitted record on appeal (1 Record Volume; 4 Transcript Volumes; 1 Exhibit Volume; 1 Sealed PSI Report) to U.S. Court of Appeals as to Maurice Clifton : [75–1] appeal, [72–1] appeal (tab) |
| 11/13/2000 | 76 | JUDGMENT OF USCA (certified copy) as to Maurice Clifton Re: [72–1] appeal DENYING motion for leave to proceed in forma pauperis (tab) (Entered: 11/15/2000) |
| 11/13/2000 | | Original Record on Appeal, transcript, and exhibits as to Maurice Clifton returned from U.S. Court of Appeals: [75–1] appeal, [72–1] appeal [1 Record Vol.; 3 Transcript Vols; 1 Sealed PSI Report; 1 Exhibit Envelope] (tab) (Entered: 11/15/2000) |
| 01/21/2003 | 77 | CLERK'S USCA NOTICE: Authorization to file a Successive Habeas Corpus Petition is DENIED for failure to comply with this Court's notice of 11/29/02 (tab) (Entered: 01/22/2003) |
| 05/12/2005 | 78 | MOTION to Modify Sentence by Maurice Clifton. (tab, USDC) |
| 03/05/2008 | 79 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Maurice Clifton. (tab, USDC) |
| 10/15/2012 | 80 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Maurice Clifton. (Mayo, Brian) |
| 10/15/2012 | 81 | Memorandum in Support by Maurice Clifton re 80 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D) (Mayo, Brian) |
| 01/28/2013 | 82 | MOTION to Amend/Correct 81 Memorandum in Support of Motion, filed by Maurice Clifton, 80 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Maurice Clifton by Maurice Clifton. (Attachments: # 1 Proposed Order) (Mayo, Brian) |
| 10/29/2014 | 83 | RESPONSE in Opposition by United States of America as to Maurice Clifton re 79 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582, 82 MOTION to Amend/Correct 81 Memorandum in Support of Motion, filed by Maurice Clifton, 80 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Maurice Clifton (Roberts, Paul) |
| 10/30/2014 | 84 | ORDER denying 79 Motion to Reduce Sentence re Crack Cocaine Offense – 18:3582 for Maurice Clifton (1) Count 1,2Maurice Clifton (1) Count 1,2 re Maurice Clifton (1) on Count 1,2Maurice Clifton (1) on Count 1,2 as to Maurice Clifton (1); denying 80 Motion to Reduce Sentence re Crack Cocaine Offense – 18:3582 for Maurice Clifton (1) Count 1,2Maurice Clifton (1) Count 1,2 re Maurice Clifton (1) on Count 1,2Maurice Clifton (1) on Count 1,2 as to Maurice Clifton (1). Signed by Senior Judge Neal B. Biggers on 10/29/2014. (sta) |

| 12/28/2015 | 85 | MOTION for Clarification by Maurice Clifton. (rtc) (Entered: 12/30/2015) |
| 07/14/2016 | 86 | RESPONSE in Support by Maurice Clifton re 85 MOTION for Clarification (rtc) |
| 08/12/2016 | 87 | ORDER denying 85 Motion as to Maurice Clifton (1). Signed by Senior Judge Neal B. Biggers on 8/11/16. (bds) |
| 09/06/2016 | 88 | ACKNOWLEDGMENT OF RECEIPT re 87 Order denying Motion for Clarification (rtc) (Entered: 09/07/2016) |
| 08/11/2017 | 94 | PROSE MOTION to Reduce Sentence by Maurice Clifton. (rtc) (Entered: 02/05/2018) |
| 09/25/2017 | 89 | PROSE MOTION To Correct Clerical Error(s) by Maurice Clifton. (sta) # 1 Exhibit A) (sta). |
| 11/01/2017 | 90 | PROSE MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Maurice Clifton. (sta) (Main Document 90 replaced on 2/14/2018) (sta). (Entered: 11/02/2017) |
| 11/03/2017 | 91 | MOTION to Amend/Correct 90 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Maurice Clifton by United States of America as to Maurice Clifton. (Attachments: # 1 Exhibit Redacted Def's Exhibit 1) (Roberts, Paul) |
| 11/03/2017 | 92 | RESPONSE in Opposition by United States of America as to Maurice Clifton re 90 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (Roberts, Paul) |
| 01/22/2018 | 93 | PROSE MOTION to Appoint Counsel by Maurice Clifton. (rtc) (Entered: 01/29/2018) |
| 02/13/2018 | 95 | ORDER granting 91 Motion to Amend/Correct as to Maurice Clifton (1). Signed by Senior Judge Neal B. Biggers on 2/12/2018. (kbt) |
| 05/21/2018 | 96 | NOTICE of letter received as to Maurice Clifton (rt) (Entered: 05/22/2018) |

CLOSED

# U.S. District Court
## Northern District of Mississippi (Western Division)
## CRIMINAL DOCKET FOR CASE #: 3:97-cr-00006-NBB All Defendants

Case title: USA v. Clifton                          Date Filed: 01/14/1997

Assigned to: Neal B. Biggers

Appeals court case numbers: 00-60302, 97-60352, 97-60352

**Defendant (1)**

**Maurice Clifton**                  represented by  **FPD**
                                                     **FEDERAL PUBLIC DEFENDER'S OFFICE**
                                                     Northern District of Mississippi
                                                     1200 Jefferson Avenue, Suite 100
                                                     Oxford, MS 38655
                                                     (662) 236-2889
                                                     Fax: (662) 234-0428
                                                     Email: greg_park@fd.org
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Public Defender or*
                                                     *Community Defender Appointment*

                                                     **Brian Douglas Mayo**
                                                     MAYO LAW FIRM
                                                     P.O. Box 471
                                                     Newton, MS 39345
                                                     (601) 906-9715
                                                     Email: bdmmayo@att.net
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Nathan P. Adams , Jr.**
                                                     MANSOUR & ADAMS
                                                     P. O. Box 1406
                                                     Greenville, MS 38702-1406
                                                     (601) 378-2244
                                                     Email: nate@mansouradams.com
                                                     *TERMINATED: 05/23/1997*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE: Knowingly distributed a mixture containing a Sched. II narcotic controlled substance (crack cocaine); 18:2 Aided & Abetted (1) | IMPRISONMENT: 400 months on Count 1 and 240 months on Count 2, to be served concurrently (TOTAL IMPRISONMENT: 400 months); SUPERVISED RELEASE: 5 years on Count 1 and 3 years on Count 2, to run concurrently (TOTAL SUPERVISED RELEASE: 5 years); SPECIAL ASSESSMENT: $200.00. |
| 18:1956-6800.F MONEY LAUNDERING - CONTINUING CRIMINAL ENTERPRISE: Knowingly conducted a financial transaction affecting interstate commerce w/intent to promote an unlawful activity (2) | IMPRISONMENT: 400 months on Count 1 and 240 months on Count 2, to be served concurrently (TOTAL IMPRISONMENT: 400 months); SUPERVISED RELEASE: 5 years on Count 1 and 3 years on Count 2, to run concurrently (TOTAL SUPERVISED RELEASE: 5 years); SPECIAL ASSESSMENT: $200.00. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

| **United States of America** | represented by | **Robert H. Norman** |
|---|---|---|
| | | U.S. ATTORNEY'S OFFICE |
| | | 900 Jefferson Avenue |
| | | Oxford, MS 38655-3608 |
| | | (662) 234-3351 |
| | | Email: bob.norman@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | |

| 10/15/2012 | 81 | Memorandum in Support by Maurice Clifton re 80 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D) (Mayo, Brian) |
|---|---|---|
| 10/15/2012 | 80 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Maurice Clifton. (Mayo, Brian) |
| 03/05/2008 | 79 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Maurice Clifton. (tab, USDC) |
| 05/12/2005 | 78 | MOTION to Modify Sentence by Maurice Clifton. (tab, USDC) |
| 01/21/2003 | 77 | CLERK'S USCA NOTICE: Authorization to file a Successive Habeas Corpus Petition is DENIED for failure to comply with this Court's notice of 11/29/02 (tab) (Entered: 01/22/2003) |
| 11/13/2000 | | Original Record on Appeal, transcript, and exhibits as to Maurice Clifton returned from U.S. Court of Appeals: [75-1] appeal, [72-1] appeal [1 Record Vol.; 3 Transcript Vols; 1 Sealed PSI Report; 1 Exhibit Envelope] (tab) (Entered: 11/15/2000) |
| 11/13/2000 | 76 | JUDGMENT OF USCA (certified copy) as to Maurice Clifton Re: [72-1] appeal DENYING motion for leave to proceed in forma pauperis (tab) (Entered: 11/15/2000) |
| 07/06/2000 | | Certified and transmitted record on appeal (1 Record Volume; 4 Transcript Volumes; 1 Exhibit Volume; 1 Sealed PSI Report) to U.S. Court of Appeals as to Maurice Clifton : [75-1] appeal, [72-1] appeal (tab) |
| 07/06/2000 | 75 | CERTIFICATE OF APPEALABILITY should not issue that the issues raised on 2255 were disposed of on direct appeal or failed to meet legal standards; and the party appealing is not entitled to proceed in forma pauperis the appeal is not taken in good faith as to Maurice Clifton (signed by Chief Judge Neal B. Biggers on 7/6/00) (tab) |
| 05/15/2000 | 74 | ORDER as to Maurice Clifton DENYING [73-1] motion to Proceed in Forma Pauperis On Appeal as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers on 5/12/00) Date Entry: 5/15/00 (tab) (Entered: 05/17/2000) |
| 05/04/2000 | 73 | MOTION by Maurice Clifton to Proceed in Forma Pauperis On Appeal (tab) (Entered: 05/05/2000) |
| 05/01/2000 | | USCA Case Number as to Maurice Clifton Re: [72-1] appeal USCA Number: 00-60302 (tab) |
| 04/13/2000 | | Notice of appeal and certified copy of docket as to Maurice Clifton to USCA: [72-1] appeal (tab) |
| 04/13/2000 | 72 | NOTICE OF APPEAL of order denying motion to vacate by Maurice Clifton (1) count(s) 1, 2 Appeal record due on 5/13/00 for Maurice Clifton (tab) |
| 03/29/2000 | 71 | ORDER as to Maurice Clifton DENYING [69-1] motion to Vacate sentence under 28 U.S.C. 2255 as to Maurice Clifton (1) ( Signed by Chief Judge Neal B. Biggers on 3/28/00) MB # 37 pg. 96-100 Date of Entry: 3/29/00 (tab) |

| | | Modified on 03/29/2000 |
|---|---|---|
| 03/27/2000 | 70 | ADDENDUM TO 2255 MOTION by Maurice Clifton (tab) |
| 01/31/2000 | | NOTICE OF ASSIGNMENT OF 2255 to Chief Judge Neal B. Biggers (tab) (Entered: 02/03/2000) |
| 01/31/2000 | 69 | MOTION by Maurice Clifton to Vacate sentence under 28 U.S.C. 2255 (Civil Action # 3:00cv23-B) (tab) (Entered: 02/03/2000) |
| 11/24/1999 | 68 | ORDER as to Maurice Clifton denying [67-1] motion For Copies as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers on 11/24/99) Date of Entry: 11/24/99 (sta) |
| 11/15/1999 | 67 | Letter MOTION by Maurice Clifton For Copies (tab) (Entered: 11/17/1999) |
| 07/30/1999 | 66 | ORDER as to Maurice Clifton denying [65-1] motion For Copies of Documents as to Maurice Clifton (1), denying [64-1] motion To Direct Inspection of Grand Jury Minutes and Production of Certain Documents as to Maurice Clifton (1), denying [63-1] motion to Compel Disclosure of Preferential Agreements With Witnesses as to Maurice Clifton (1) (Signed by Chief Judge Neal B. Biggers Jr. on 07/30/99) Date of Entry: 08/02/99 (sta) (Entered: 08/02/1999) |
| 06/02/1999 | 65 | MOTION by Maurice Clifton For Copies of Documents (tab) |
| 06/02/1999 | 64 | MOTION by Maurice Clifton To Direct Inspection of Grand Jury Minutes and Production of Certain Documents (tab) |
| 06/02/1999 | 63 | MOTION by Maurice Clifton to Compel Disclosure of Preferential Agreements With Witnesses (tab) |
| 10/13/1998 | 62 | SLIP OPINION of USCA as to Maurice Clifton (sta) (Entered: 10/15/1998) |
| 10/13/1998 | 61 | JUDGMENT OF USCA (certified copy) as to Maurice Clifton Re: affirming judgment/order Maurice Clifton (1) count(s) 1, 2 (sta) (Entered: 10/15/1998) |
| 10/13/1998 | | Original Record on Appeal, transcript, and exhibits as to Maurice Clifton returned from U.S. Court of Appeals: [56-1] appeal, [50-1] appeal, [49-1] appeal (sta) (Entered: 10/15/1998) |
| 01/08/1998 | | Certified and transmitted record on appeal ( 1 Record Volume, 3 Transcript Volumes, 1 Exhibit Volume, & Sealed PSI) to U.S. Court of Appeals as to Maurice Clifton : [56-1] appeal, [50-1] appeal, [49-1] appeal (tab) |
| 01/07/1998 | | CJA 24 as to Maurice Clifton Authorization to Pay Marilyn Rea for Transcript Voucher # 4280400576 (tab) |
| 01/05/1998 | | TRANSCRIPT of Sentencing filed as to Maurice Clifton for dates of 5/20/97 before Judge Neal B. Biggers Jr. (tab) |
| 01/05/1998 | | APPEAL TRANSCRIPT of Trial filed as to Maurice Clifton for dates of 3/3-4/97 Re: Appeal record due on 1/20/98 for Maurice Clifton [56-1] appeal (tab) |
| 12/22/1997 | 60 | LETTER by Maurice Clifton (tab) (Entered: 01/08/1998) |

| 08/18/1997 | 59 | Judgment Returned Executed as to Maurice Clifton ; on 07/15/97 Defendant in custody at FCC Beaumont USP, Beaumont, TX. (nfs) (Entered: 08/20/1997) |
| 07/29/1997 | 58 | ORDER as to Maurice Clifton GRANTING [57-1] motion to Include Certain Additional Information and/or Testimony in the Record; the proceedings held 3/3-4/97, sentencing proceedings held on 5/20/97, voir dire, closing arguments of U. S. and jury instructions with payment to be made through the CJA Funds as to Maurice Clifton (1) ( Signed by Judge Neal B. Biggers Jr. on 7/29/97) Date of Entry: 7/29/97 (tab) (Entered: 07/31/1997) |
| 07/03/1997 | 57 | NOTICE/MOTION by Maurice Clifton to Include Certain Additional Information and/or Testimony in the Record (tab) (Entered: 07/08/1997) |
| 06/25/1997 | | SECOND AMENDED Transcript ordered of Trial in appeal as to Maurice Clifton [56-1] appeal (tab) (Entered: 06/26/1997) |
| 06/25/1997 | 56 | SECOND AMENDED NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2. Appeal record due on 7/25/97 for Maurice Clifton. (tab) (Entered: 06/26/1997) |
| 06/20/1997 | 55 | ORDER as to Maurice Clifton denying [34-1] motion for New Trial as to Maurice Clifton (1) ( Signed by Judge Neal B. Biggers Jr. on 06/20/97) (admin) (Entered: 06/24/1997) |
| 06/20/1997 | 54 | ORDER as to Maurice Clifton DENYING [47-1] motion to Correct Sentence as to Maurice Clifton (1) ( Signed by Judge Neal Biggers Jr. on 6/19/97) Date of Entry: 6/20/97 (tab) |
| 06/20/1997 | 53 | DENIAL of Federal Benefits as to Maurice Clifton (tab) |
| 06/13/1997 | | USCA Case Number as to Maurice Clifton Re: [50-1] appeal USCA Number: 97-60352, [49-1] appeal USCA Number: 97-60352 (tab) |
| 06/06/1997 | 52 | ORDER DENYING post-trial motion for Brady Material as to Maurice Clifton (Signed by Judge Neal B. Biggers Jr. on 6/6/97) Date of Entry: 6/6/97 (tab) (Entered: 06/09/1997) |
| 06/02/1997 | | AMENDED Transcript ordered of Trial & Sentencing in appeal as to Maurice Clifton [50-1] appeal, [49-1] appeal (tab) (Entered: 06/03/1997) |
| 06/02/1997 | | USCA Case Number as to Maurice Clifton Re: [50-1] appeal USCA Number: 97-60352, [49-1] appeal USCA Number: 97-60352 (tab) |
| 06/02/1997 | 51 | RESPONSE by USA as to Maurice Clifton re [47-1] motion to Correct Sentence (tab) |
| 05/30/1997 | | RECEIVED copy of letter addressed to Marilyn Rea from Nathan P. Adams confirming telephone conversation of 5/28/97 (tab) (Entered: 06/02/1997) |
| 05/29/1997 | 50 | FIRST AMENDED NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2 Appeal record due on 6/28/97 for Maurice Clifton (tab) |
| 05/29/1997 | | Transcript ordered of Trial & Sentencing Hearing in appeal as to Maurice Clifton [49-1] appeal (tab) |

| 05/23/1997 | | Notice of appeal and certified copy of docket as to Maurice Clifton to USCA: [49-1] appeal (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 49 | NOTICE OF APPEAL by Maurice Clifton (1) count(s) 1, 2, Detention Order entered 1/21/97 & Jury Verdict on 3/4/97. Appeal record due on 6/22/97 for Maurice Clifton (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 48 | RESPONSE & MEMORANDUM by USA as to Maurice Clifton re [34-1] motion for New Trial (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 47 | MOTION by Maurice Clifton to Correct Sentence (tab) (Entered: 05/27/1997) |
| 05/23/1997 | 46 | JUDGMENT Maurice Clifton (1) count(s) 1, 2. IMPRISONMENT: 400 months on Count 1 and 240 months on Count 2, to be served concurrently (TOTAL IMPRISONMENT: 400 months); SUPERVISED RELEASE: 5 years on Count 1 and 3 years on Count 2, to run concurrently (TOTAL SUPERVISED RELEASE: 5 years); SPECIAL ASSESSMENT: $200.00. (Signed by Judge Neal B. Biggers Jr. on 05/22/97); JC #48, pgs. 68-73; Date of Entry: 05/23/97. (nfs) Additional attachment(s) added on 3/20/2008 (sta, USDC). |
| 05/23/1997 | 44 | CRIMINAL MINUTES for: Sentencing as to Maurice Clifton held 05/20/97, denying [41-1] supplemental amended motion (Supplemental) For Production of Grand Jury Testimony as to Maurice (1), denying [40-1] motion For Production of Brady Material as to Maurice Clifton (1); Location: Oxford, before Judge Neal B. Biggers Jr. Court Reporter: Marilyn Rea. Court overruled defendant's objections to presentence report. Defendant sentenced accordingly and remanded to the custody of the U. S. Marshal. (nfs) |
| 05/20/1997 | 45 | Witness list as to Maurice Clifton (nfs) (Entered: 05/23/1997) |
| 05/20/1997 | | Sentencing held on 5/20/97 in Oxford before Judge Neal B. Biggers, Jr. Maurice Clifton (1) count(s) 1, 2. (nfs) (Entered: 05/23/1997) |
| 05/16/1997 | 43 | RESPONSE by USA as to Maurice Clifton re [41-1] supplemental amended motion (Supplemental) For Production of Grand Jury Testimony (tab) (Entered: 05/19/1997) |
| 05/14/1997 | | Sentencing reset for 4:00, 5/20/97 for Maurice Clifton (1) count(s) 1, 2 Location: Courtroom No. 1, Third Floor, Oxford before Judge Neal B. Biggers Jr. (tab) |
| 05/06/1997 | 42 | MOTION by Maurice Clifton For Copies of Documents (tab) |
| 05/06/1997 | 41 | SUPPLEMENTAL MOTION by Maurice Clifton (Supplemental) For Production of Grand Jury Testimony referring to: [38-1] motion For Documents (tab) |
| 05/05/1997 | | Sentencing set for 3:30, 5/20/97 for Maurice Clifton (1) count(s) 1, 2 Location: Courtroom No. 1, Third Floor, Oxford before Judge Neal B. Biggers Jr. (tab) |
| 04/21/1997 | 40 | MOTION by Maurice Clifton For Production of Brady Material [40-1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 04/22/1997) |
| 04/07/1997 | 39 | MOTION by Maurice Clifton For Temporary Release of Defendant (tab) |

| 03/19/1997 | 38 | MOTION by Maurice Clifton For Documents (tab) |
|---|---|---|
| 03/10/1997 | 37 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Earl Nelson in case as to Maurice Clifton (tab) (Entered: 03/11/1997) |
| 03/07/1997 | 35 | CRIMINAL MINUTES for: MVD/Jury Trial as to Maurice Clifton held 03/03/97 and 03/04/97; Location: Oxford, before Judge Neal B. Biggers Jr. and a jury. Court Reporter: Marilyn Rea. Defendant found guilty on counts 1 and 2 of the Indictment. Defendant remanded to custody of U. S. Marshal. (nfs) (Entered: 03/10/1997) |
| 03/07/1997 | 34 | MOTION by Maurice Clifton for New Trial , and/or for Judgment of Acquittal , or, alternatively, for Judgment notwithstanding the verdict of the jury or arrest of judgment . (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 36 | Jury instructions given/refused/withdrawn as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 33 | Receipt for returned exhibits as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 32 | JURY VERDICT of Guilty: Maurice Clifton (1) count(s) 1, 2 (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 31 | Witness list as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/04/1997 | 30 | Exhibit list as to Maurice Clifton (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | 29 | ORDER impaneling jurors (with jury list attached) as to Maurice Clifton. (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | | Jury trial as to Maurice Clifton held on 3/3/97 and 03/04/97 in Oxford before Judge Neal B. Biggers, Jr., and a jury. (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | | Voir dire begun as to Maurice Clifton (1) count(s) 1, 2. Terminated motions: [13-1] motion For Review and Appeal of Order of Detention Pending Trial as to Maurice Clifton (1). (nfs) (Entered: 03/10/1997) |
| 03/03/1997 | 28 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Thomas Bilbo Spann; Spann in USM custody as to Maurice Clifton (tab) (Entered: 03/04/1997) |
| 03/03/1997 | 27 | WRIT of Habeas Corpus ad Testificandum returned unexecuted for Dona Ray Bell, Bell in USM custody as to Maurice Clifton (tab) (Entered: 03/04/1997) |
| 02/26/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Earl Nelson for 3/3/97 as to Maurice Clifton Re: [21-1] petition motion for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford (tab) |
| 02/26/1997 | 26 | ORDER as to Maurice Clifton GRANTING [21-1] petition for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford as to Maurice Clifton (1) ( Signed by Magistrate Judge S. Allan Alexander on 2/20/97) Date of Entry: 2/26/97 (tab) |
| 02/21/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Thomas Spann for 3/3/97 as to Maurice Clifton Re: [19-1] petition for Writ of Habeas Corpus ad |

| | | testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford (tab) |
|---|---|---|
| 02/21/1997 | 25 | ORDER as to Maurice Clifton GRANTING [19-1] petition for Writ of Habeas Corpus ad testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford as to Maurice Clifton (1) ( Signed by Magistrate Judge S. Allan Alexander on 2/20/97) Date of Entry: 2/20/97 (tab) |
| 02/21/1997 | | WRIT of Habeas Corpus ad Testificandum issued for Dona Ray Bell for 3/3/97 as to Maurice Clifton Re: [20-1] petition for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford (tab) |
| 02/21/1997 | 24 | ORDER as to Maurice Clifton GRANTING [20-1] petition for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford as to Maurice Clifton (1) ( Signed by Magistrate Judge S. Allan Alexander on 2/21/97) Date of Entry: 2/21/97 (tab) |
| 02/21/1997 | 23 | ORDER as to Maurice Clifton GRANTING [22-1] motion for Issuance of Trial Subpoenas; and service by the USM with the expenses paid by the U. S. Justice Dept. (Signed by Magistrate Judge Eugene M. Bogen on 2/18/97) Date of Entry: 2/21/97 (tab) Modified on 02/24/1997 |
| 02/19/1997 | 21 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Earl Nelson per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/19/1997 | 20 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Dona Ray Bell (male) per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/19/1997 | 19 | PETITION by USA as to Maurice Clifton for Writ of Habeas Corpus ad testificandum as to Thomas (Bilbo) Spann per trial set 3/3/97, Oxford (tab) (Entered: 02/20/1997) |
| 02/18/1997 | 22 | MOTION by Maurice Clifton for Issuance of Trial Subpoenas [22-1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/21/1997) |
| 02/11/1997 | 18 | RESPONSE by USA as to Maurice Clifton re [13-1] motion For Review and Appeal of Order of Detention Pending Trial (tab) |
| 02/10/1997 | 17 | ORDER as to Maurice Clifton MOOTING [14-1] motion for Discovery of Confidential Informant as to Maurice Clifton (1) (Signed by Magistrate Judge Eugene M. Bogen on 2/6/97) Date of Entry: 2/10/97 (tab) |
| 02/06/1997 | 16 | LETTER From Deft, Maurice Clifton per Writ of Habeas Corpus Hearing (copy given to Judge Biggers) (sta) |
| 02/06/1997 | 15 | LETTER to Clerk from deft, Maurice Clifton (copy given to Judge Biggers) (sta) |
| 02/04/1997 | 14 | MOTION by Maurice Clifton for Discovery of Confidential Informant [14-1] motion referred to Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/06/1997) |
| 01/29/1997 | 13 | MOTION by Maurice Clifton For Review and Appeal of Order of Detention Pending Trial (tab) (Entered: 02/06/1997) |

| 01/29/1997 | 12 | Arrest WARRANT Returned Executed as to Maurice Clifton on 1/15/97 (tab) (Entered: 02/06/1997) |
| 01/27/1997 | 11 | SCHEDULING ORDER as to Maurice Clifton setting Voir Dire for 9:30 3/3/97, Oxford, MS for Maurice Clifton; Jury Trial for 9:30 3/3/97, Oxford, MS for Maurice Clifton; Discovery cutoff 2/5/97 for Maurice Clifton; Motion Filing deadline on 2/10/97 for Maurice Clifton; Plea Agreement deadline on 2/17/97 for Maurice Clifton. ( Signed by Magistrate Judge Eugene M. Bogen on 01/24/97) (sta) (Entered: 02/06/1997) |
| 01/24/1997 | 10 | ORDER OF DETENTION as to Maurice Clifton ( Signed by Magistrate Judge Eugene M. Bogen on 1/21/97) (tab) (Entered: 02/06/1997) |
| 01/21/1997 | 9 | Witness list per Detention Hearing as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/21/1997 | 8 | CRIMINAL MINUTES for: Arraignment & Detention Hearing held 1/17/97 as to Maurice Clifton Location: Greenville before Magistrate Judge Eugene M. Bogen Court Reporter: Tape Nos. 1, 2. After Hearing for reasons stated in the court's oral findings the deft. is ordered detained pending trial (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | TAKING OF PLEA Not Guilty: Maurice Clifton (1) count(s) 1, 2 Location: Greenville before Magistrate Judge Eugene M. Bogen Court accepts plea. (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | Detention hearing as to Maurice Clifton held on 1/17/97, Greenville before Mag. Judge Bogen (tab) (Entered: 02/06/1997) |
| 01/17/1997 | | Arraignment as to Maurice Clifton held on 1/17/97, Greenville before Mag. Judge Bogen (tab) (Entered: 02/06/1997) |
| 01/17/1997 | 7 | CJA 20 as to Maurice Clifton : Appointment of Attorney Nathan P. Adams Jr. Voucher # 0854112 ( Signed by Magistrate Judge Eugene M. Bogen on 1/15/97) (tab) (Entered: 02/06/1997) |
| 01/16/1997 | | RECEIVED tape of initial appearance as to Maurice Clifton held 1/15/97 in Greenville before Mag. Judge Bogen; placed in accordion folder. (tab) (Entered: 02/06/1997) |
| 01/16/1997 | 6 | PRAECIPE for Warrant by USA as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/16/1997 | | Arraignment as to Maurice Clifton reset for 2:30, 1/17/97 for Maurice Clifton Location: Courtroom No. 2, Greenville before Magistrate Judge Eugene M. Bogen (tab) (Entered: 02/06/1997) |
| 01/16/1997 | 5 | CRIMINAL MINUTES for: Initial Appearance held 1/15/97 as to Maurice Clifton Location: Greenville before Magistrate Judge Eugene M. Bogen Court Reporter: Tape 1. Deft. appeared in custody. (tab) (Entered: 02/06/1997) |
| 01/15/1997 | 4 | ORDER OF TEMPORARY DETENTION as to Maurice Clifton GRANTING [0-0] oral motion for Temporary Detention as to Maurice Clifton (1) (Signed by Magistrate Judge Eugene M. Bogen on 1/15/97) (tab) (Entered: 02/06/1997) |

| 01/15/1997 | | MOTION Ore Tenus by USA as to Maurice Clifton for Temporary Detention (tab) (Entered: 02/06/1997) |
|---|---|---|
| 01/15/1997 | | Initial appearance as to Maurice Clifton held on 1/15/97, Greenville (before Magistrate Judge Eugene M. Bogen) (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | ARREST of Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/15/1997 | | Arrest WARRANT issued as to Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/15/1997 | 3 | CJA 23 FINANCIAL AFFIDAVIT by Maurice Clifton (tab) (Entered: 02/06/1997) |
| 01/14/1997 | 2 | Criminal Information Sheet by USA as to Maurice Clifton ( Bolivar County) (tab) (Entered: 02/06/1997) |
| 01/14/1997 | 1 | INDICTMENT as to Maurice Clifton (1) count(s) 1, 2, estimated trial days: 2 (tab) Additional attachment(s) added on 3/20/2008 (sta, USDC). (Entered: 02/06/1997) |
| 01/14/1997 | | RECORD of Grand Jurors Concurring (placed in restricted vault) as to Maurice Clifton (tab) (Entered: 02/06/1997) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/13/2012 13:37:18 | | |
| **PACER Login:** | al5226 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:97-cr-00006-NBB |
| **Billable Pages:** | 10 | **Cost:** | 1.00 |

*- Example Docket
Viewed as reference.-*

CLOSED,PLEA_AGREEMENT

## U.S. District Court
## Northern District of Mississippi (Western Division)
## CRIMINAL DOCKET FOR CASE #: 3:97-cr-00083-LTS All Defendants

Case title: USA v. Mathis, et al

Date Filed: 06/18/1997
Date Terminated: 01/28/1998

Assigned to: Senior Judge L. T. Senter, Jr

**Defendant (1)**

**Leona Mathis**
*TERMINATED: 10/03/1997*

represented by **David O. Bell**
DAVID O. BELL, ATTORNEY
P O Box 1504
Oxford, MS 38655-1504
(601) 234-5058
Email: davidobell@watervalley.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

None

**Disposition**

**Highest Offense Level (Opening)**

None

**Terminated Counts**

21:841A=ND.F NARCOTICS - SELL,
DISTRIBUTE, OR DISPENSE - did
knowingly and intentionally conspire to
distribute and to possess with intent to
distribute a Schedule II narcotic
controlled substance (crack cocaine)
(21:846)
(1)

21:841A=ND.F NARCOTICS - SELL,
DISTRIBUTE, OR DISPENSE - did
knowingly and intentionally possess
with intent to distribute a Schedule II
narcotic controlled substance (crack
cocaine) (18:2)
(2)

**Disposition**

DISMISSED on motion of the United
States.DISMISSED on motion of the
United States.

DISMISSED on motion of the United
States.

## Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Senior Judge L. T. Senter, Jr

Appeals court case number: 01-60221

## Defendant (2)

**Melvin Mathis**
*TERMINATED: 01/28/1998*

represented by **Anthony L. Farese**
FARESE, FARESE & FARESE
P. O. Box 98
Ashland, MS 38603-0098
(601) 224-6211
Email: tony@fareselaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Luanne Stark Thompson**
STARK LAW FIRM
P.O. Box 729
Aberdeen, MS 39730
(662) 369-8800
*TERMINATED: 04/16/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| Pending Counts | Disposition |
|---|---|
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE - did knowingly and intentionally conspire to distribute and to possess with intent to distribute a Schedule II narcotic controlled substance (crack cocaine) (21:846) (1) | DISMISSED on motion of the United States. |
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE - did knowingly and intentionally possess with intent to distribute a Schedule II narcotic controlled substance (crack | IMPRISONMENT: 120 mos.; SUPERVISED RELEASE: 5 yrs.; SPECIAL ASSESSMENT: $100.00 |

Case: 3:97-cr-00006-NBB Doc #: 98 Filed: 06/20/18 27 of 37 PageID #: 399

cocaine) (18:2)
(2)

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**                                    **Disposition**
None

**Highest Offense Level (Terminated)**
None

**Complaints**                                           **Disposition**
None

---

Assigned to: Senior Judge L. T. Senter,
Jr

**Defendant (3)**

**Maurice Mathis**                    represented by   **Michael R. Wall**
*TERMINATED: 10/03/1997*                              MIKE R. WALL, ATTORNEY
                                                      P.O. Box 387
                                                      Oxford, MS 38655
                                                      (601) 281-1144
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

                                                      **Henry Liggins**
                                                      1506AA Chickasaw Road
                                                      Oxford, MS 38655
                                                      *ATTORNEY TO BE NOTICED*

**Pending Counts**                                       **Disposition**
None

**Highest Offense Level (Opening)**
None

**Terminated Counts**                                    **Disposition**

21:841A=ND.F NARCOTICS - SELL,
DISTRIBUTE, OR DISPENSE - did
knowingly and intentionally conspire to

| | |
|---|---|
| distribute and to possess with intent to distribute a Schedule II narcotic controlled substance (crack cocaine) (21:846) (1) | DISMISSED on motion of the United States |
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE - did knowingly and intentionally possess with intent to distribute a Schedule II narcotic controlled substance (crack cocaine) (18:2) (2) | DISMISSED on motion of the United States |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

**United States of America**     represented by **Robert H. Norman**
U.S. ATTORNEY'S OFFICE
900 Jefferson Avenue
Oxford, MS 38655-3608
(662) 234-3351
Email: bob.norman@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/18/1997 | | RECORD of Grand Jurors Concurring (placed in restricted vault) as to Leona Mathis, Melvin Mathis, Maurice Mathis (sta) (Entered: 07/02/1997) |
| 06/18/1997 | 1 | INDICTMENT as to Leona Mathis (1) count(s) 1, 2, estimated trial days: 2 (sta) (Entered: 07/02/1997) |
| 06/18/1997 | 1 | INDICTMENT as to Melvin Mathis (2) count(s) 1, 2, estimated trial days: 2 (sta) (Entered: 07/02/1997) |
| 06/18/1997 | 1 | INDICTMENT as to Maurice Mathis (3) count(s) 1, 2, estimated trial days: 2 (sta) (Entered: 07/02/1997) |
| 06/18/1997 | | ARREST WARRANT issued as to Leona Mathis, Melvin Mathis, Maurice Mathis (sta) (Entered: 07/02/1997) |
| 06/19/1997 | 2 | PRAECIPE for Warrant by USA as to Leona Mathis (sta) (Entered: |

CM/ECF - U.S. District Court for the Northern District of Mississippi                Page 5 of 11

| | | 07/02/1997) |
|---|---|---|
| 06/19/1997 | 3 | PRAECIPE for Warrant by USA as to Melvin Mathis (sta) (Entered: 07/02/1997) |
| 06/19/1997 | 4 | PRAECIPE for Warrant by USA as to Maurice Mathis (sta) (Entered: 07/02/1997) |
| 06/19/1997 | 5 | Criminal Information Sheet by USA as to Leona Mathis ( Lafayette County) (sta) (Entered: 07/02/1997) |
| 06/19/1997 | 6 | Criminal Information Sheet by USA as to Melvin Mathis ( Lafayette County) (sta) (Entered: 07/02/1997) |
| 06/19/1997 | 7 | Criminal Information Sheet by USA as to Maurice Mathis ( Lafayette County) (sta) (Entered: 07/02/1997) |
| 06/25/1997 | | ARREST of Leona Mathis (sta) (Entered: 07/02/1997) |
| 06/25/1997 | | ARREST of Maurice Mathis (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 8 | ARREST WARRANT Returned Executed as to Leona Mathis on 6/25/97 (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 9 | ARREST WARRANT Returned Executed as to Maurice Mathis on 6/25/97 (sta) (Entered: 07/02/1997) |
| 06/25/1997 | | Initial appearance as to Leona Mathis held on 6/25/97 Arraignment set for 11:00 6/30/97 for Leona Mathis (before Magistrate Judge S. Allan Alexander) (sta) (Entered: 07/02/1997) |
| 06/25/1997 | | Initial appearance as to Maurice Mathis held on 6/25/97 Arraignment set for 11:00 6/30/97 for Maurice Mathis ( before Magistrate Judge S. Allan Alexander ) (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 10 | ORDER Setting Conditions of Release as to Leona Mathis Bond set to $10,000.00 Unsec. for Leona Mathis Arraignment set for 11:00 6/30/97 for Leona Mathis (Signed by Magistrate Judge S. Allan Alexander on 06/25/97) (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 11 | APPEARANCE BOND entered by Leona Mathis in Amount $ 10,000.00 Unsec. (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 12 | ORDER Setting Conditions of Release as to Maurice Mathis Bond set to $25,000.00 Sec. for Maurice Mathis Arraignment set for 11:00 6/30/97 for Maurice Mathis ( Signed by Magistrate Judge S. Allan Alexander on 06/25/97) (sta) Modified on 07/02/1997 (Entered: 07/02/1997) |
| 06/25/1997 | 13 | APPEARANCE BOND entered by Maurice Mathis in Amount $ 25,000.00 Sec. Receipt #47990. Surety: Henry Liggins (sta) (Entered: 07/02/1997) |
| 06/25/1997 | | TAPE of Initial Appearance held 6/25/97 as to Leona Mathis, Maurice Mathis (sta) (Entered: 07/02/1997) |
| 06/25/1997 | 14 | CRIMINAL MINUTES for: Initial Appearance held 6/25/97 as to Leona Mathis, Maurice Mathis and set Arraignment for 11:00 6/30/97 for Leona |

| | | |
|---|---|---|
| | | Mathis, for Maurice Mathis Location: Oxford, MS before Magistrate Judge S. Allan Alexander Court TAPED (sta) (Entered: 07/02/1997) |
| 06/27/1997 | 15 | ORDER that David O. Bell is hereby appointed to represent the defendant Leona Mathis. (Signed by Magistrate Judge S. Allan Alexander on 06/27/97) Date of Entry: 06/27/97 (sta) (Entered: 07/02/1997) |
| 06/27/1997 | 16 | CJA 20 as to Leona Mathis: Appointment of Attorney David O. Bell Voucher #0854334 (Signed by Magistrate Judge S. Allan Alexander on 06/27/97) (sta) (Entered: 07/02/1997) |
| 06/27/1997 | | ARREST of Leona Mathis (sta) (Entered: 07/02/1997) |
| 06/27/1997 | | ARREST of Melvin Mathis (sta) (Entered: 07/02/1997) |
| 06/27/1997 | | Initial appearance as to Melvin Mathis held on 6/27/97 ( before Magistrate Judge S. Allan Alexander) (sta) (Entered: 07/02/1997) |
| 06/27/1997 | 17 | CRIMINAL MINUTES for: Initial Appearance held 6/27/97 as to Melvin Mathis set Arraignment for 11:00 6/30/97 for Melvin Mathis and set Detention Hearing for 11:00 6/30/97 for Melvin Mathis Defendant informed court he will be represented by retained counsel, Anthony L. Farese. Government moves for detention pending trial. Order of Temporary Detention entered. Location: Oxford, MS before Magistrate Judge S. Allan Alexander Court Reporter: TAPED (sta) (Entered: 07/02/1997) |
| 06/27/1997 | | MOTION Ore Tenus by USA as to Melvin Mathis for Detention [0-0] oral motion referred to Magistrate Judge S. Allan Alexander (sta) (Entered: 07/02/1997) |
| 06/27/1997 | 18 | ORDER as to Melvin Mathis temporarily granting [0-0] oral motion for Detention as to Melvin Mathis (2) ( Signed by Magistrate Judge S. Allan Alexander on 06/27/97) COB # pg. Date of Entry: (sta) (Entered: 07/02/1997) |
| 06/27/1997 | | TAPE of Initial Appearance held 6/27/97 as to Melvin Mathis (sta) (Entered: 07/02/1997) |
| 06/30/1997 | | Arraignment as to Leona Mathis, Melvin Mathis, Maurice Mathis held on 6/30/97 in Oxford, MS before Mag. Judge Alexander. (sta) (Entered: 07/02/1997) |
| 06/30/1997 | | Detention hearing as to Melvin Mathis held on 6/30/97 in Oxford, MS before Mag. Judge Alexander. (sta) (Entered: 07/02/1997) |
| 06/30/1997 | | TAKING OF PLEA Not Guilty: Leona Mathis (1) count(s) 1, 2, Melvin Mathis (2) count(s) 1, 2, Maurice Mathis (3) count(s) 1, 2 , Location: Oxford, MS before Magistrate Judge S. Allan Alexander Court accepts plea. (sta) (Entered: 07/02/1997) |
| 06/30/1997 | 19 | CRIMINAL MINUTES for: Arraignment held 6/30/97 as to Leona Mathis, Maurice Mathis. Defendants plead not guilty. Scheduling Order to be entered when trial date obtained from Courtroom Deputy Gettys. Location: Oxford, MS before Magistrate Judge S. Allan Alexander Court Reporter: TAPED (sta) (Entered: 07/02/1997) |

Case: 3:97-cr-00006-NBB Doc #: 98 Filed: 06/20/18 31 of 37 PageID #: 403

| 06/30/1997 | 19 | CRIMINAL MINUTES for: Arraignment & Detention Hearing held 6/30/97 as to Melvin Mathis. Defendant plead not guilty. Scheduling Order to be entered when trial date obtained from Courtroom Deputy Gettys. Court rules that defendant Melvin Mathis should be detained pending trial. Order of Detention Pending Trial entered. Location: Oxford, MS before Magistrate Judge S. Allan Alexander Court Reporter: TAPED (sta) (Entered: 07/02/1997) |
|---|---|---|
| 06/30/1997 | 20 | ORDER as to Melvin Mathis granting [0-0] oral motion for Detention as to Melvin Mathis (2) ( Signed by Magistrate Judge S. Allan Alexander on 06/30/97) Date of Entry: 07/02/97 (sta) (Entered: 07/02/1997) |
| 06/30/1997 | | TAPE of Arraignment & Detention Hearing held 6/30/97 as to Leona Mathis, Melvin Mathis, Maurice Mathis (sta) (Entered: 07/02/1997) |
| 07/01/1997 | 21 | ENTRY of Attorney Appearance for Maurice Mathis by Attorney Michael R. Wall (sta) (Entered: 07/02/1997) |
| 07/01/1997 | 22 | REQUEST FOR DISCLOSURE OF Discovery by Maurice Mathis (sta) (Entered: 07/02/1997) |
| 07/02/1997 | | LETTER requesting discovery as to Melvin Mathis (sta) |
| 07/02/1997 | 23 | SCHEDULING ORDER as to Leona Mathis, Melvin Mathis, Maurice Mathis setting Voir Dire for 9:40, 8/25/97, in Aberdeen, before Chief Judge L. T. Senter, Jr.; Jury Trial for 9:40, 8/25/97, in Aberdeen, before Judge Senter; Discovery cutoff 7/14/97; Motion Filing deadline on 7/21/97; Plea Agreement deadline on 8/11/97; (Signed by Magistrate Judge S. Allan Alexander on 07/01/97). (nfs) (Entered: 07/03/1997) |
| 07/08/1997 | 24 | Arrest WARRANT Returned Executed as to Melvin Mathis on 6/26/97 (tab) |
| 08/11/1997 | 25 | MOTION by Melvin Mathis to Continue in Interests of Justice (sta) (Entered: 08/12/1997) |
| 08/12/1997 | 26 | ORDER as to Leona Mathis, Melvin Mathis, Maurice Mathis granting [25-1] motion to Continue in Interests of Justice Time Excluded from 08/26/97 to 10/06/97 as to Melvin Mathis (2), and reset Scheduling Order Deadlines: Voir Dire set for 9:40 10/6/97, Aberdeen, MS for Leona Mathis, for Melvin Mathis, for Maurice Mathis ; Jury Trial for 9:40 10/6/97, Aberdeen, MS for Leona Mathis, for Melvin Mathis, for Maurice Mathis ; Motion Filing to 9:40 9/8/97 for Leona Mathis, for Melvin Mathis, for Maurice Mathis ; Plea Agreement to 9/22/97 for Leona Mathis, for Melvin Mathis, for Maurice Mathis ; ( Signed Chief Judge L. T. Senter Jr. on 08/11/97) Date of Entry: 08/12/97 (sta) |
| 09/30/1997 | 27 | PLEA AGREEMENT as to Melvin Mathis Count(s): 2 (sta) |
| 10/01/1997 | | Change of Plea Hearing as to Melvin Mathis set for 1:30 10/2/97 for Melvin Mathis Location: Aberdeen, MS before Chief Judge L. T. Senter Jr. (sta) |
| 10/02/1997 | | Change of Plea Hearing as to Melvin Mathis held on 10/2/97 in Aberdeen, MS before Judge Senter. (sta) (Entered: 10/07/1997) |
| 10/02/1997 | | CHANGE OF PLEA Guilty: Melvin Mathis (2) count(s) 2 Location: Aberdeen, MS before Chief Judge L. T. Senter Jr. Court accepts plea. (sta) |

Case: 3:97-cr-00006-NBB Doc #: 98 Filed: 06/20/18 32 of 37 PageID #: 404

| | | |
|---|---|---|
| | | (Entered: 10/07/1997) |
| 10/02/1997 | | MOTION Ore Tenus by USA as to Leona Mathis, Maurice Mathis to Dismiss Indictment (sta) (Entered: 10/07/1997) |
| 10/03/1997 | 28 | CRIMINAL MINUTES for: Change of Plea held 10/02/97 as to Melvin Mathis. Defendant plead guilty to Ct. 2. Oral motion of government to dismiss indictment as to defendants Leona Mathis and Maurice Mathis GRANTED. Orders to be entered. Location: Aberdeen, MS before Chief Judge L. T. Senter Jr. Court Reporter: Jim Moody (sta) (Entered: 10/07/1997) |
| 10/03/1997 | 29 | ORDER as to Leona Mathis granting [0-0] oral motion to Dismiss Indictment as to Leona Mathis (1) (Signed by Chief Judge L. T. Senter Jr. on 10/02/97) Date of Entry: 10/03/97 (sta) (Entered: 10/07/1997) |
| 10/03/1997 | 30 | ORDER as to Maurice Mathis granting [0-0] oral motion to Dismiss Indictment as to Maurice Mathis (3) (Signed by Chief Judge L. T. Senter Jr. on 10/02/97) Date of Entry: 10/03/97 (sta) (Entered: 10/07/1997) |
| 10/03/1997 | | DISMISSAL of Count(s) on Government Motion as to Leona Mathis Counts Dismissed: Leona Mathis (1) count(s) 1, 2 (sta) (Entered: 10/07/1997) |
| 10/03/1997 | | DISMISSAL of Count(s) on Government Motion as to Maurice Mathis Counts Dismissed: Maurice Mathis (3) count(s) 1, 2 (sta) (Entered: 10/07/1997) |
| 10/03/1997 | 31 | MOTION by Maurice Mathis for Release of Funds (sta) (Entered: 10/07/1997) |
| 10/08/1997 | 32 | ORDER as to Maurice Mathis granting [31-1] motion for Release of Funds as to Maurice Mathis (3) (Signed by Chief Judge L. T. Senter Jr. on 10/07/97) Date of Entry: 10/08/97 (sta) |
| 10/10/1997 | | MAILED check no. 2143 in the amount of $2,518.78 payable to Mr. Henry Liggins in accordance with Order signed October 7, 1997 as to Maurice Mathis (sta) (Entered: 10/15/1997) |
| 11/04/1997 | | Sentencing set for 10:00 12/5/97 for Melvin Mathis (2) count(s) 2 Location: Oxford, MS before Chief Judge L. T. Senter Jr. (sta) |
| 11/04/1997 | | CJA 20 Authorization to pay David O. Bell for defendant Leona Mathis, Amount: $ 993.50 Voucher # 0854334 Approved by Chief Judge L. T. Senter Jr. on 10/24/97 (admin) |
| 12/01/1997 | | Sentencing reset for 10:00 12/4/97 for Melvin Mathis (2) count(s) 2 Location: Oxford, MS before Chief Judge L. T. Senter Jr. (sta) (Entered: 12/02/1997) |
| 12/03/1997 | | Sentencing reset for 1:30 1/7/98 for Melvin Mathis (2) count(s) 2 Location: Aberdeen, MS before Chief Judge L. T. Senter Jr. (sta) (Entered: 12/04/1997) |
| 01/08/1998 | | Sentencing set for 10:30 1/28/98 for Melvin Mathis (2) count(s) 2 Location: Aberdeen, MS before Chief Judge L. T. Senter Jr. (sta) (Entered: 01/09/1998) |
| 01/28/1998 | | Sentencing held on 1/28/98 Melvin Mathis (2) count(s) 2 in Aberdeen, MS before Judge Senter. (sta) (Entered: 02/04/1998) |
| 02/03/1998 | | DISMISSAL of Count(s) on Government Motion as to Melvin Mathis Counts |

Case: 3:97-cr-00006-NBB Doc #: 98 Filed: 06/20/18 33 of 37 PageID #: 405

| | | Dismissed: Melvin Mathis (2) count(s) 1 (sta) (Entered: 02/04/1998) |
|---|---|---|
| 02/03/1998 | 33 | JUDGMENT Melvin Mathis (2) count(s) 2. IMPRISONMENT: 120 mos.; SUPERVISED RELEASE: 5 yrs.; SPECIAL ASSESSMENT: $100.00 (Signed by Chief Judge L. T. Senter Jr. on 01/30/98) JC #51 pgs. 191-198 Date of Entry: 02/04/98 (sta) (Entered: 02/04/1998) |
| 02/23/1998 | 34 | DENIAL of Federal Benefits as to Melvin Mathis (sta) (Entered: 02/24/1998) |
| 04/22/1998 | 35 | Judgment Returned Executed as to Melvin Mathis; on 03/13/98 Defendant in custody at FCI Memphis, Memphis, TN (sta) |
| 07/09/1998 | 36 | TRANSCRIPT of Guilty and Sentencing filed as to Melvin Mathis for dates of 10/02/97 & 01/28/98 before Chief Judge L. T. Senter Jr. (sta) |
| 12/22/1998 | 37 | MOTION by Melvin Mathis for Downward Departure Under the Sentencing Guidelines (tab) |
| 01/13/1999 | 38 | RESPONSE by USA as to Melvin Mathis re [37-1] motion for Downward Departure Under the Sentencing Guidelines (sta) |
| 02/04/1999 | 39 | REQUEST by Melvin Mathis for A Copy of Proffer Statement & a copy of Threat Letter (tab) |
| 04/05/1999 | 40 | MOTION by Melvin Mathis For A Copy of Proffer and Threat Letter (tab) |
| 04/15/1999 | 41 | RESPONSE by USA as to Melvin Mathis re [40-1] motion For A Copy of Proffer and Threat Letter (sta) (Entered: 04/16/1999) |
| 04/21/1999 | | RECEIVED request for copy of docket sheet as to Melvin Mathis. Copy of docket sheet mailed on 4/21/99. (tab) |
| 06/10/1999 | | RECEIVED request for copies as to Melvin Mathis. Mailed courtesy copy of docket sheets to deft. with memo stating copies of documents are .50 cents each. (tab) |
| 06/28/1999 | 42 | ORDER as to Melvin Mathis DENYING [40-1] motion For A Copy of Proffer and Threat Letter as to Melvin Mathis (2), DENYING [39-1] motion for A Copy of Proffer Statement & a copy of Threat Letter as to Melvin Mathis (2), DENYING [37-1] motion for Downward Departure Under the Sentencing Guidelines as to Melvin Mathis (2) (Signed by Senior Judge L. T. Senter Jr. on 6/25/99) Date of Entry: 6/28/99 (tab) |
| 07/12/1999 | | RECEIVED letter from Melvin Mathis requesting copies addressed to Anthony L. Farese as to Melvin Mathis (tab) Modified on 08/03/1999 (Entered: 07/13/1999) |
| 09/20/1999 | 43 | MOTION by Melvin Mathis To Expand The Record (tab) (Entered: 09/21/1999) |
| 05/04/2000 | | Certified and transmitted record on appeal (2 Record Volumes, 0 Transcript Volumes, 0 Exhibit Volumes, Sealed PSI Report) to U.S. Court of Appeals as to Melvin Mathis : Per 2255 - 3:99cv001. (tab) |
| 02/07/2001 | 45 | NOTICE OF APPEAL by Melvin Mathis. Appeal record due on 3/9/01 for |

| | | Melvin Mathis. (tab) (Entered: 02/12/2001) |
|---|---|---|
| 02/07/2001 | 45 | MOTION by Melvin Mathis for Appointment of Counsel on Appeal (tab) (Entered: 02/28/2001) |
| 02/12/2001 | | Notice of appeal and certified copy of docket as to Melvin Mathis to USCA: [45-1] appeal (tab) |
| 03/01/2001 | | CJA 23 (Financial Affidavit) mailed to Melvin Mathis (mhg) |
| 03/15/2001 | | NOTICE OF CHANGE OF ADDRESS by Melvin Mathis to: #10590-042, FMC Unit Dallas, P. O. Box 15330, Ft. Worth, TX 76119 (tab) |
| 03/19/2001 | | CJA 23 (Financial Affidavit) mailed to Melvin Mathis due to change of address (mhg) |
| 03/21/2001 | 46 | MOTION by Melvin Mathis to Proceed in Forma Pauperis Pro Se on Filing Direct Appeal (tab) |
| 04/04/2001 | 47 | ORDER as to Melvin Mathis GRANTING [46-1] motion to Proceed in Forma Pauperis Pro Se on Filing Direct Appeal as to Melvin Mathis (2), GRANTING [45-1] motion for Appointment of Counsel on Appeal as to Melvin Mathis (2); and that Luanne S. Thompson is APPOINTED for purposes of appeal and all related proceedings (Signed by Judge L. T. Senter Jr. on 4/3/01) Date of Entry: 4/4/01 (tab) |
| 04/04/2001 | 48 | CJA 20 as to Melvin Mathis: Appointment of Attorney Luanne S. Thompson Voucher #053701012 (Signed by Magistrate Judge S. Allan Alexander on 4/3/01) (tab) Modified on 04/18/2001 (Entered: 04/18/2001) |
| 04/05/2001 | | USCA Case Number as to Melvin Mathis Re: [45-1] appeal USCA Number: 01-60221 (tab) |
| 04/13/2001 | 49 | MOTION by Melvin Mathis Objecting to Court Order Appointing Counsel For Appeal As Ordered on 4/03/01, to File Defendant's Direct Appeal (tab) Modified on 04/18/2001 (Entered: 04/16/2001) |
| 04/16/2001 | 50 | ORDER as to Melvin Mathis GRANTING [48-1] motion Objecting to Court Order Appointing Counsel For Appeal As Ordered on 4/03/01, to File Defendant's Direct Appeal; that the objection of Melvin Mathis to the court's order appointing appellate counsel is sustained and Honorable Luanne Stark Thompson is relieved from any further representation of this defendant as to Melvin Mathis (2) (Signed by Senior Judge L. T. Senter Jr. on 4/13/01) Date of Entry: 4/16/01 (tab) Modified on 04/18/2001 |
| 04/16/2001 | 51 | OBJECTION by Melvin Mathis to the District Court Appointing Counsel to file appellant's direct appeal (tab) Modified on 04/18/2001 |
| 04/18/2001 | | Certified and transmitted record on appeal (1 Record Volume, 1 Transcript Volume & Sealed PSI Report) to U.S. Court of Appeals as to Melvin Mathis: [45-1] appeal (tab) |
| 05/03/2001 | 52 | ORDER as to Melvin Mathis (Entered on 5/3/01 U. S. C.A.) that Mathis's pro se motion to relieve counsel and to proceed pro se on appeal is GRANTED (tab) (Entered: 05/07/2001) |

Case: 3:97-cr-00006-NBB Doc #: 98 Filed: 06/20/18 35 of 37 PageID #: 407

| 10/09/2001 | 53 | JUDGMENT OF USCA (certified copy) as to Melvin Mathis Re: [45-1] appeal affirming judgment/order Melvin Mathis (2) count(s) 2 (sta) (Entered: 10/11/2001) |
| 10/09/2001 | 54 | SLIP OPINION of USCA as to Melvin Mathis RE: APPEAL AFFIRMED (sta) (Entered: 10/11/2001) |
| 10/09/2001 | | Original Record on Appeal (1 vol) & transcript (1 vol) as to Melvin Mathis returned from U.S. Court of Appeals: [45-1] appeal (sta) (Entered: 10/11/2001) |
| 02/02/2007 | 55 | Report and Order that the supervisee be discharge from supervision as to Melvin Mathis. Signed by Judge Glen H. Davidson on 02/01/07. (sta, USDC) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/16/2012 17:00:37 | | |
| PACER Login: | al5226 | Client Code: |
| Description: | Docket Report | Search Criteria: 3:97-cr-00083-LTS |
| Billable Pages: | 7 | Cost: 0.70 |

CLOSED

# U.S. District Court
## Northern District of Mississippi (Western Division)
### CRIMINAL DOCKET FOR CASE #: 3:97-cr-00006-NBB All Defendants

---

Case title: USA v. Clifton

Date Filed: 01/14/1997

---

Assigned to: Neal B. Biggers

Appeals court case numbers: 00-60302,
97-60352, 97-60352

**Defendant (1)**

**Maurice Clifton**
      represented by  **FPD**
FEDERAL PUBLIC DEFENDER'S
OFFICE
Northern District of Mississippi
1200 Jefferson Avenue, Suite 100
Oxford, MS 38655
(662) 236-2889
Fax: (662) 234-0428
Email: greg_park@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Brian Douglas Mayo**
MAYO LAW FIRM
P.O. Box 471
Newton, MS 39345
(601) 906-9715
Email: bdmmayo@att.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan P. Adams , Jr.**
MANSOUR & ADAMS
P. O. Box 1406
Greenville, MS 38702-1406
(601) 378-2244
Email: nate@mansouradams.com
*TERMINATED: 05/23/1997*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

Maurice Clifton
28332-077
Federal Correctional Complex-M/C
P.O. Box 9000
Forrest City, AR 72336

X-RAYED



LEGAL MAIL

☆ 28332-077 ☆
David Crews - Clerk
Judge Neal Biggers
911 Jackson AVE E
Federal Building, Rm 369
Oxford, MS 38655
United States

